**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-10419 |
| | § | |
| BALCH MACHINE CO., INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Kevin P. Hanna, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $649,936.73 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $428,129.35 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $306,007.15 | | |

3)     Total gross receipts of $734,136.50  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $734,136.50 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $171,046.33 | $553,520.42 | $188,768.11 | $170,000.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $306,007.15 | $306,007.15 | $306,007.15 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $4,787.15 | $4,787.15 | $4,787.15 |
| General Unsecured Claims (from **Exhibit 7**) | $1,264,885.21 | $1,048,979.43 | $782,239.34 | $253,342.20 |
| **Total Disbursements** | $1,435,931.54 | $1,913,294.15 | $1,281,801.75 | $734,136.50 |

4).  This case was originally filed under chapter 7 on 12/16/2016.  The case was pending for 34 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/12/2019                              By:   /s/ Kevin P. Hanna
                                                                   Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 7728 Padre Island Hwy. Brownsville, Texas ABST 2- BRYANT LOT 4 Parcel: 122777 7728 Padre Island Hwy. ABST 2- BRYANT LOT | 1110-000 | $337,500.00 |
| 7748 Padre Island Hwy. Brownsville, Texas ABST 2- BRYANT LOTS 1 & 2 Parcel: 122775 7748 Padre Island Hwy. ABST 2- BRYANT | 1110-000 | $337,500.00 |
| Accounts receivable 90 days old or less | 1121-000 | $49,771.95 |
| Accounts receivable Over 90 days old | 1121-000 | $3,364.55 |
| Part of 7728 &7748 Padre Island Hwy. ABST 2- BRYANT LOT 8 PT, 0.2520 ACRES Parcel: 122783 Part of 7728 &7748 Padre Islan | 1122-000 | $1,000.00 |
| Part of 7728 &7748 Padre Island Hwy. ABST 2- BRYANT LOT 8 PT, 0.5050 AC Parcel: 122785 Part of 7728 &7748 Padre Island H | 1122-000 | $2,000.00 |
| Part of 7728 &7748 Padre Island Hwy. Brownsville, Texas ABST 2- BRYANT PT LOT 9, 0.2290 ACRES Parcel: 122789 Part of 772 | 1122-000 | $3,000.00 |
| **TOTAL GROSS RECEIPTS** | | $734,136.50 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Rojas Heavy Equipment, LLC | 4110-000 | $0.00 | $104,856.45 | $0.00 | $0.00 |
| 2 | Cameron County | 4110-000 | $0.00 | $14,895.86 | $0.00 | $0.00 |
| 15 | Marlin Leasing | 4110-000 | $0.00 | $18,768.11 | $18,768.11 | $0.00 |
| 21S | SureTec Insurance Company | 4110-000 | $0.00 | $415,000.00 | $170,000.00 | $170,000.00 |
| | Cameron County Tax Office | 4110-000 | $489.51 | $0.00 | $0.00 | $0.00 |
| | Cameron County Tax Office | 4110-000 | $2,759.98 | $0.00 | $0.00 | $0.00 |
| | Cameron County Tax Office | 4110-000 | $5,533.90 | $0.00 | $0.00 | $0.00 |
| | Cameron County Tax Office | 4110-000 | $1,377.20 | $0.00 | $0.00 | $0.00 |
| | Cameron County | 4110-000 | $4,465.20 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| | Tax Office | | | | | |
| | Cameron County Tax Office | 4110-000 | $125.15 | $0.00 | $0.00 | $0.00 |
| | Ford Credit | 4110-000 | $2,110.64 | $0.00 | $0.00 | $0.00 |
| | The Frost National Bank/ Brownsville | 4110-000 | $154,184.75 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $171,046.33 | $553,520.42 | $188,768.11 | $170,000.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kevin P. Hanna, Trustee | 2100-000 | NA | $39,956.83 | $39,956.83 | $39,956.83 |
| Closing Costs | 2500-000 | NA | $4,611.51 | $4,611.51 | $4,611.51 |
| Independent Bank | 2600-000 | NA | $932.98 | $932.98 | $932.98 |
| Integrity Bank | 2600-000 | NA | $11,040.41 | $11,040.41 | $11,040.41 |
| Internal Revenue Service Centralize | 2810-000 | NA | $155,275.00 | $155,275.00 | $155,275.00 |
| | 2820-000 | NA | $3,791.00 | $3,791.00 | $3,791.00 |
| 2016 Personal Property Taxes | 2820-000 | NA | $6,166.68 | $6,166.68 | $6,166.68 |
| 2016 Property Taxes | 2820-000 | NA | $10,307.83 | $10,307.83 | $10,307.83 |
| County Taxes 01/01/2017 to 07/27/2017 | 2820-000 | NA | $7,270.17 | $7,270.17 | $7,270.17 |
| Personal Property Taxes 01/01/2017 to 07/26/2017 | 2820-000 | NA | $2,555.55 | $2,555.55 | $2,555.55 |
| United States Postal Service | 2990-000 | NA | $60.27 | $60.27 | $60.27 |
| Kevin P. Hanna, Attorney for Trustee | 3110-000 | NA | $14,880.00 | $14,880.00 | $14,880.00 |
| Kevin P. Hanna, Attorney for Trustee | 3120-000 | NA | $4,236.42 | $4,236.42 | $4,236.42 |
| Ward McCampbell, PC, Accountant for Trustee | 3420-000 | NA | $4,422.50 | $4,422.50 | $4,422.50 |
| Armando Avalos Realty, Realtor for Trustee | 3510-000 | NA | $40,500.00 | $40,500.00 | $40,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $306,007.15 | $306,007.15 | $306,007.15 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23 | Comptroller of Public Accounts | 5800-000 | $0.00 | $4,787.15 | $4,787.15 | $4,787.15 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $4,787.15 | $4,787.15 | $4,787.15 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | Rojas Heavy Equipment, LLC | 7100-000 | $0.00 | $44,256.16 | $44,256.16 | $14,333.15 |
| 3 | Praxair Distribution Inc | 7100-000 | $0.00 | $7,328.84 | $7,328.84 | $2,373.58 |
| 4 | Frost Bank | 7100-000 | $0.00 | $5,040.87 | $5,040.87 | $1,632.58 |
| 5 | Joseph T. Ryerson & Son, Inc. | 7100-000 | $0.00 | $3,142.91 | $3,142.91 | $1,017.89 |
| 6 | Xylem Dewatering Solutions Inc | 7100-000 | $0.00 | $15,867.00 | $15,867.00 | $5,138.81 |
| 7 | Joseph T. Ryerson & Son, Inc. | 7100-000 | $0.00 | $3,142.91 | $0.00 | $0.00 |
| 8 | bbva compass | 7100-000 | $0.00 | $5,507.09 | $5,507.09 | $1,783.57 |
| 9 | Farmers Copper Limited | 7100-000 | $0.00 | $624.45 | $624.45 | $202.24 |
| 10 | Captain John Godfrey, Capt, Johns Dive | 7100-000 | $0.00 | $4,733.00 | $4,733.00 | $1,532.87 |
| 11 | Bell Water Well Service | 7100-000 | $0.00 | $34,329.64 | $34,329.64 | $11,118.27 |
| 12 | Earle M. Jorgenson Company | 7100-000 | $0.00 | $500.00 | $500.00 | $161.93 |
| 13 | Applied Industrial Technologies | 7100-000 | $0.00 | $675.26 | $675.26 | $218.70 |
| 14 | AutoZone Inc | 7100-000 | $0.00 | $257.86 | $257.86 | $83.51 |
| 16 | Fastenal Company | 7100-000 | $0.00 | $269.02 | $269.02 | $87.13 |
| 17 | Jimmy Closner & Sons | 7100-000 | $0.00 | $69,900.00 | $0.00 | $0.00 |
| 17A | Jimmy Closner & Sons | 7100-000 | $0.00 | $52,800.00 | $52,800.00 | $17,100.22 |
| 18 | Rio Grande Hauling. LLC | 7100-000 | $0.00 | $23,697.18 | $23,697.18 | $7,674.76 |

UST Form 101-7-TDR (10/1/2010)

| 19 | Stacy Spencer | 7100-000 | $0.00 | $743.74 | $743.74 | $240.87 |
| 20 | Rio Grande Hauling, LLC | 7100-000 | $0.00 | $23,697.18 | $0.00 | $0.00 |
| 21U | SureTec Insurance Company | 7100-000 | $0.00 | $415,000.00 | $245,000.00 | $79,347.63 |
| 22 | Mobile Crane Services | 7100-000 | $0.00 | $22,612.50 | $22,612.50 | $7,323.46 |
| 24 | United 7 Transport, LLC | 7100-000 | $0.00 | $2,629.00 | $2,629.00 | $851.44 |
| 25 | Noe Alaniz / dba J&N Construction | 7100-000 | $0.00 | $90,162.55 | $90,162.55 | $29,200.75 |
| 26 | Arrco General Construction Group LLC | 7100-000 | $0.00 | $222,062.27 | $222,062.27 | $71,918.84 |
|  | A Clean Portico | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Aguaworks Pipe & Supply | 7100-000 | $18,248.43 | $0.00 | $0.00 | $0.00 |
|  | Alamo Iron Works | 7100-000 | $2,377.77 | $0.00 | $0.00 | $0.00 |
|  | Applied Indistrial Technology | 7100-000 | $579.28 | $0.00 | $0.00 | $0.00 |
|  | Auto Zone Inc. | 7100-000 | $131.62 | $0.00 | $0.00 | $0.00 |
|  | Bell Water Well Service | 7100-000 | $13,500.00 | $0.00 | $0.00 | $0.00 |
|  | Blue Line Rental | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Brownsville Irrigation District | 7100-000 | $24,157.06 | $0.00 | $0.00 | $0.00 |
|  | Burton Bearing | 7100-000 | $5,504.34 | $0.00 | $0.00 | $0.00 |
|  | Cameron County Purchasing Dept. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Cameron County Tax Office | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Captain John Godfrey, Capt, Johns Dive | 7100-000 | $4,733.00 | $0.00 | $0.00 | $0.00 |
|  | Cascade Pump Company | 7100-000 | $19,800.00 | $0.00 | $0.00 | $0.00 |
|  | Charles E. Wear, Jr; Attorney at Law | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Cintas Corp | 7100-000 | $3,509.73 | $0.00 | $0.00 | $0.00 |
|  | City of Brownsville Mark E. Sossi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | City of La Feria | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | City of Weslaco | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Crescent Processing Future | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Pay Tech | | | | | |
| | Daniel Tomas Robles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Davis Law, P.C.;Timothy Davis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Dynamic Pump System | 7100-000 | $28,600.00 | $0.00 | $0.00 | $0.00 |
| | Earle M. Jorgenson Company | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Express Employment | 7100-000 | $580.00 | $0.00 | $0.00 | $0.00 |
| | Farmers Copper Limited | 7100-000 | $624.45 | $0.00 | $0.00 | $0.00 |
| | Fastenal Company | 7100-000 | $225.84 | $0.00 | $0.00 | $0.00 |
| | Fastserve Supply Inc | 7100-000 | $664.65 | $0.00 | $0.00 | $0.00 |
| | Ferguson Enterprises Inc. | 7100-000 | $22,782.00 | $0.00 | $0.00 | $0.00 |
| | Ferguson Waterworks | 7100-000 | $528.50 | $0.00 | $0.00 | $0.00 |
| | Gallegos Electric | 7100-000 | $14,850.00 | $0.00 | $0.00 | $0.00 |
| | GC Steel & Accessories, LLC | 7100-000 | $261.11 | $0.00 | $0.00 | $0.00 |
| | HD Supply Waterworks | 7100-000 | $726.25 | $0.00 | $0.00 | $0.00 |
| | Hidalgo County Tax Office | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Home Depot | 7100-000 | $318.00 | $0.00 | $0.00 | $0.00 |
| | IBTX Risk Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | International Machine Shop | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | International Welding and Inspection | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | J&N Construction | 7100-000 | $120,550.18 | $0.00 | $0.00 | $0.00 |
| | Javier Gonzalez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Jimmy Closner & Sons | 7100-000 | $52,800.00 | $0.00 | $0.00 | $0.00 |
| | Jones Galligan Key & Lozano LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Joseph T. Ryerson & Sons | 7100-000 | $1,542.78 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| | Juan M. Pequeno, Jr., Attorney at Law | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | King, Guerra, Davis & Garcia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Lewis Electric Motors Inc. | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| | Linebarger Goggan Blair & Sampson, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Lufkin Industries | 7100-000 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| | Made-Rite Janitorial Supply Company | 7100-000 | $110.00 | $0.00 | $0.00 | $0.00 |
| | Marlin Leasing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | McMaster Carr | 7100-000 | $121.60 | $0.00 | $0.00 | $0.00 |
| | Miguel D. Wise, Attorney at Law | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mobile Crane Services | 7100-000 | $21,612.50 | $0.00 | $0.00 | $0.00 |
| | MSC Industrial Supply, INC. | 7100-000 | $615.40 | $0.00 | $0.00 | $0.00 |
| | Nevill Document Solutions | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Noe Alaniz / dba J&N Construction | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Odessa Pumps and Equipment | 7100-000 | $6,511.50 | $0.00 | $0.00 | $0.00 |
| | Pederson Construction | 7100-000 | $274,584.26 | $0.00 | $0.00 | $0.00 |
| | Perdue, Brandon, Fielder, Collins & Mott | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Praxair Distribution | 7100-000 | $7,601.78 | $0.00 | $0.00 | $0.00 |
| | Pump & Power Equipment, LLC | 7100-000 | $13,195.00 | $0.00 | $0.00 | $0.00 |
| | Raul Montoya | 7100-000 | $2,325.00 | $0.00 | $0.00 | $0.00 |
| | Redfish Recycling | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Rio Grande Hauling | 7100-000 | $10,112.00 | $0.00 | $0.00 | $0.00 |
| | Rio Grande Hauling | 7100-000 | $13,585.00 | $0.00 | $0.00 | $0.00 |
| | RL Kilgore | 7100-000 | $1,065.00 | $0.00 | $0.00 | $0.00 |
| | RM Walsdorf, Inc. | 7100-000 | $15,629.72 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Rojas Heavy Equipment | 7100-000 | $89,597.11 | $0.00 | $0.00 | $0.00 |
| | Rojas Heavy Equipment | 7100-000 | $12,337.00 | $0.00 | $0.00 | $0.00 |
| | Saucedas Precision Grinding | 7100-000 | $7,200.00 | $0.00 | $0.00 | $0.00 |
| | Sherwin Williams | 7100-000 | $196.55 | $0.00 | $0.00 | $0.00 |
| | Staff Force | 7100-000 | $440.00 | $0.00 | $0.00 | $0.00 |
| | Suntrack Supply Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sure Tec | 7100-000 | $378,183.00 | $0.00 | $0.00 | $0.00 |
| | SVE Tools | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Tejas Equipment Rental | 7100-000 | $45,191.22 | $0.00 | $0.00 | $0.00 |
| | Texas Comptroller of Public Accounts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Texas Heat Treating Inc | 7100-000 | $237.66 | $0.00 | $0.00 | $0.00 |
| | The Trident Company | 7100-000 | $1,481.00 | $0.00 | $0.00 | $0.00 |
| | Time Warner Cable | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Toyota Lift of South Texas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | U.S. Standard Products | 7100-000 | $958.92 | $0.00 | $0.00 | $0.00 |
| | United 7 Transport | 7100-000 | $2,629.00 | $0.00 | $0.00 | $0.00 |
| | WTS Industrial Solutions | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | XYLEM | 7100-000 | $15,870.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,264,885.21 | $1,048,979.43 | $782,239.34 | $253,342.20 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1                    Exhibit 8

| Case No.: | 16-10419-EVR | | Trustee Name: | Kevin P. Hanna |
| Case Name: | BALCH MACHINE CO., INC. | | Date Filed (f) or Converted (c): | 12/16/2016 (f) |
| For the Period Ending: | 10/12/2019 | | §341(a) Meeting Date: | 01/25/2017 |
| | | | Claims Bar Date: | 04/28/2019 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1   Cash on hand | $28.00 | $28.00 | | $0.00 | FA |
| 2   Frost Bank Checking account #9237 Checking account 9 2 3 7 | $153,314.20 | $153,314.20 | | $0.00 | FA |
| 3   Brownsville Public Utilities Electric/Water Service | $100.00 | $100.00 | | $0.00 | FA |
| 4   Accounts receivable 90 days old or less | $46,356.00 | $46,356.00 | | $49,771.95 | FA |
| 5   Accounts receivable Over 90 days old | $428,525.90 | $426,065.90 | | $3,364.55 | FA |
| **Asset Notes:**   Per amended schedule B filed 12-28-16 | | | | | |
| 6   round bar,grinding wheels | $200.00 | $200.00 | | $0.00 | FA |
| 7   3 Arm Chairs 9 Steel folding Chair 7 Arm Desk Chair 6 Metal/Wood desk 2 30" x 60" folding table 1 30" x 48" folding table 3 3" x 96" folding table 1 30" x 72" Plastic Folding Table 1 30" x 96" Plastic Folding Table 1 Roll around printer table 8 Metal 4 drawer file cabinet 1 48" x 72" power drafting table with mechanical drafting machine with scales 1 Built-in wooden bookcase with 24 shelves 1 Built-in wooden bookcase with 36 shelves 3 Metal 2 drawer file cabinet 1 Metal 3 drawer file cabinet 1 3 drawer metal printer table 1 Wooden 5 Drawer Drawing file cabinet with steel stand 2 Aerial wall maps of Brownsville 1 36" x 48" Drafting with scale machine 3 Refrigerator 1 Wooden Park Bench 3 desk Calculators 1 Sumbeam Water Cooler 3 Microwaves 1 Haier 4 Cu. Ft. Freezer 1 Igloo Refrigerator 1 Kenmore Refrigerator | $800.00 | $800.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    2          Exhibit 8

| Case No.: | 16-10419-EVR | Trustee Name: | Kevin P. Hanna |
| Case Name: | BALCH MACHINE CO., INC. | Date Filed (f) or Converted (c): | 12/16/2016 (f) |
| For the Period Ending: | 10/12/2019 | §341(a) Meeting Date: | 01/25/2017 |
| | | Claims Bar Date: | 04/28/2019 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 8 | 2 17" Computer monitors 1 17" monitor for security system 1 Security control with 8 cameras 3 Dell 19" Monitor 1 16" Wide Screen Monitor 3 24" Computer Monitors 1 Dell Optiplex3020 3 Dell Optiplex GX 620 Computer W/ AutoCad, Solid Works, Windows 10, 1 HP Pavilion Computer 2 Dell Optiplex210L Computer Exel, QuickBooks 1 Gateway E-1Vision Computer Exel, AutoCad 1 Dell Optiplex 330 Computer With G-Zero by Rapir Output software for Lathe and Mill CNC Machines 10 Inter-Tel Telephones 1 OKI Microline 24 Pin Printer 1 Brother Printer, Fax, Scanner Combo 1 HP 1015 Laser Printer 1 Epson LQ 590 Printer W/Stand 1 Royal 112MX Paper Shreader 1 Brother IntelliFax 2820 Fax 1 IBM Selectric 2 Typewriter | $800.00 | $800.00 | | $0.00 | FA |
| 9 | 1988 Ford Flat Bed Truck VIN:4234 (wont pass inspection) | $800.00 | $800.00 | | $0.00 | FA |
| 10 | 2007 Ford F-250 Truck VIN:5530 | $3,000.00 | $3,000.00 | | $0.00 | FA |
| 11 | 2003 Chevy 1500 1.2 ton Truck VIN:8732 | $800.00 | $800.00 | | $0.00 | FA |
| 12 | 2013 Ford F-150 4X4 Truck VIN: 0300 | $20,000.00 | $17,889.36 | | $0.00 | FA |
| 13 | 2002 Ford Ranger VIN: 0610 | $800.00 | $800.00 | | $0.00 | FA |
| 14 | Radial Drill ---American 19" Column x60" Arm | $3,000.00 | $3,000.00 | | $0.00 | FA |
| 15 | Engine Lathe---Monarch 62"x252 | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 16 | Iron Worker--Buffalo | $500.00 | $500.00 | | $0.00 | FA |
| 17 | Horizontal Boring Mill | $3,000.00 | $3,000.00 | | $0.00 | FA |
| 18 | Vertical Mill Cincinnati #4 18"x60" | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 19 | Vertical Mill----Kearney Trecker 14"x 19"x 42" | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 20 | Drill Press I&H Floor Model 5/8" | $150.00 | $150.00 | | $0.00 | FA |
| 21 | Gear Hobb G&E 16" Differential | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 22 | Shaper G&E 24" | $1,500.00 | $1,500.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 16-10419-EVR | Trustee Name: | Kevin P. Hanna |
|---|---|---|---|
| Case Name: | BALCH MACHINE CO., INC. | Date Filed (f) or Converted (c): | 12/16/2016 (f) |
| For the Period Ending: | 10/12/2019 | §341(a) Meeting Date: | 01/25/2017 |
| | | Claims Bar Date: | 04/28/2019 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23 | Drill Press Table Model 5/8" | $200.00 | $200.00 | | $0.00 | FA |
| 24 | Engine Lathe Monarch 16"x54" | $3,000.00 | $3,000.00 | | $0.00 | FA |
| 25 | Engine Lathe Sidney 18"x84" | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 26 | Turret Lathe J&L #5-3 | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 27 | Surface Grinder Brown & Sharp 6"x18 " | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 28 | O.D. Grinder Landis 12"x48" | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 29 | O.D. Grinder Landis 6"x30" | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 30 | O.D. Grinder Landis 10"x36" | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 31 | Broach LaPointe 25 Ton 1/4" to 1-1/4" | $4,000.00 | $4,000.00 | | $0.00 | FA |
| 32 | Engine Lathe LeBlond 26"x168" | $6,000.00 | $6,000.00 | | $0.00 | FA |
| 33 | Engine Lathe Axelson 20"x72" | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 34 | I.D. Grinder Heald #72-A | $200.00 | $200.00 | | $0.00 | FA |
| 35 | Verical Turret Lathe Bullard Cutmaster 46" | $8,000.00 | $8,000.00 | | $0.00 | FA |
| 36 | Vertical Mill Millport I0"x36" | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 37 | Engine Lathe Lodge & Shipley 18"x120" | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 38 | Turning Center Cincinnati Milacron Avenger 250 (parts) | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 39 | Machining Center Cincinnati Milacron Arrow 75 (parts) | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 40 | Shaft Press Nuiger 100 Tom x 20' Bed | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 41 | Vertical Boring Mill King 62" | $800.00 | $800.00 | | $0.00 | FA |
| 42 | Vertical Band Saw Marvel 16"x16" Blade | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 43 | Horizontal Band Saw 1"x12' | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 44 | Bench Centers | $300.00 | $300.00 | | $0.00 | FA |
| 45 | Engine Lathe LeBlond 10"x36" | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 46 | Belt Sander Kalamazoo Belt 1"x 42" | $50.00 | $50.00 | | $0.00 | FA |
| 47 | Radial Arm Wood Saw Dewalt 20" | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 48 | Horizontal Boring Mill G&L 36"x60"x36"Vert. | $3,000.00 | $3,000.00 | | $0.00 | FA |
| 49 | Machining Center Cincinnati Milacron Sabrre 12 | $15,000.00 | $15,000.00 | | $0.00 | FA |
| 50 | Plate Roll Webb 14 Ga.x 48" | $800.00 | $800.00 | | $0.00 | FA |
| 51 | Plate Roll Webb 1/2"x 60" | $3,000.00 | $3,000.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| | | | |
|---|---|---|---|
| **Case No.:** | 16-10419-EVR | **Trustee Name:** | Kevin P. Hanna |
| **Case Name:** | BALCH MACHINE CO., INC. | **Date Filed (f) or Converted (c):** | 12/16/2016 (f) |
| **For the Period Ending:** | 10/12/2019 | **§341(a) Meeting Date:** | 01/25/2017 |
| | | **Claims Bar Date:** | 04/28/2019 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 52 | Abrasive Cut-Off Saw Mercury 20" | $300.00 | $300.00 | | $0.00 | FA |
| 53 | Press Brake Cincinnati Mechanical 3/8"x12' | $8,000.00 | $8,000.00 | | $0.00 | FA |
| 54 | Aluminum Wire Feeder Miller 300 CC/CV | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 55 | Pedestal Grinder Delta 10" Mod.23-980 | $75.00 | $75.00 | | $0.00 | FA |
| 56 | Wire Feeder Miller Suitcase X-Tream 12VS | $500.00 | $500.00 | | $0.00 | FA |
| 57 | Wire Feeder Miller Suitcase X-Tream 12VS (in repair) | $200.00 | $200.00 | | $0.00 | FA |
| 58 | Portable Chopsaw Skill 14" | $100.00 | $100.00 | | $0.00 | FA |
| 59 | Track Burning Machine Heath | $300.00 | $300.00 | | $0.00 | FA |
| 60 | Mig Welder Millermatic 210 | $800.00 | $800.00 | | $0.00 | FA |
| 61 | Mig Welder Millermatic 210 | $800.00 | $800.00 | | $0.00 | FA |
| 62 | Heli-Arc Welder Miller Sincrowave-250 | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 63 | Plasma Torch Thermal Dynamics Cutmaster 151 | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 64 | Leaf Brake 4 Ga.x 8' | $300.00 | $300.00 | | $0.00 | FA |
| 65 | Pedestal Grinder 12" | $200.00 | $200.00 | | $0.00 | FA |
| 66 | Pedestal Grinder 8" Craftsman (in repair) | $25.00 | $25.00 | | $0.00 | FA |
| 67 | Bench Grinder Baldor 6" | $25.00 | $25.00 | | $0.00 | FA |
| 68 | Hydraulic Press (Blue) | $400.00 | $400.00 | | $0.00 | FA |
| 69 | Track Burning Machine Victor | $400.00 | $400.00 | | $0.00 | FA |
| 70 | Shear Wysong 1/4"x120" | $4,000.00 | $4,000.00 | | $0.00 | FA |
| 71 | Optical Flame Cutting Machine NCG 10'x18' Plasma | $4,000.00 | $4,000.00 | | $0.00 | FA |
| 72 | Welding Grids Miller 6 @ 250 Amps each | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 73 | Portable Welding Machine Miller Big Blue 400P (Diesel) | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 74 | Portable Welding Machine Miller Bobcat (Diesel) | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 75 | Hand Hole Punch Roper Whitney | $200.00 | $200.00 | | $0.00 | FA |
| 76 | Rotary Hole Punch Di-Arco | $300.00 | $300.00 | | $0.00 | FA |
| 77 | Hole Punch W.A. Whitney | $100.00 | $100.00 | | $0.00 | FA |
| 78 | Hole Punch Module Unipunch 8A-2 1/2" | $100.00 | $100.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   5          Exhibit 8

| Case No.: | 16-10419-EVR | Trustee Name: | Kevin P. Hanna |
|---|---|---|---|
| Case Name: | BALCH MACHINE CO., INC. | Date Filed (f) or Converted (c): | 12/16/2016 (f) |
| For the Period Ending: | 10/12/2019 | §341(a) Meeting Date: | 01/25/2017 |
| | | Claims Bar Date: | 04/28/2019 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 79 | Engine Lathe Harrington 16"x60" | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 80 | Weld Pak Lincoln 110 volt | $150.00 | $150.00 | | $0.00 | FA |
| 81 | Bench Grinder Delta 6 | $75.00 | $75.00 | | $0.00 | FA |
| 82 | Hardness Tester Wilson | $500.00 | $500.00 | | $0.00 | FA |
| 83 | Drill Grinder Oliver | $300.00 | $300.00 | | $0.00 | FA |
| 84 | Granite Surface Plate 4'x8' | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 85 | Drill Press 1/2" Delta | $300.00 | $300.00 | | $0.00 | FA |
| 86 | 100 Ton Horizontal Hydraulic Press | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 87 | Electro Arc Vertical EDM Broken Stud Remover | $500.00 | $500.00 | | $0.00 | FA |
| 88 | Air Compressor Portable Gasoline Dewalt | $300.00 | $300.00 | | $0.00 | FA |
| 89 | Air Compressor Leroy | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 90 | Air Compressor 1-1/2 Horsepower | $300.00 | $300.00 | | $0.00 | FA |
| 91 | Air Compressor 5 Horespower | $300.00 | $300.00 | | $0.00 | FA |
| 92 | Air Compressor 3 Horsepower Plasma | $300.00 | $300.00 | | $0.00 | FA |
| 93 | Toyota Forklift 5000 lbs | $4,000.00 | $4,000.00 | | $0.00 | FA |
| 94 | 1982 Goose Neck Trailer 20' (Shop made) | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 95 | Air Chipping Hammer | $200.00 | $200.00 | | $0.00 | FA |
| 96 | Ridgid Pipe Threader | $500.00 | $500.00 | | $0.00 | FA |
| 97 | Micrometers 0" to 42" | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 98 | Electric Grinders (1)7", Die Grinders (1) Air | $150.00 | $150.00 | | $0.00 | FA |
| 99 | Electric Drills (2) | $50.00 | $50.00 | | $0.00 | FA |
| 100 | Air Impact Wrenches (1) 1" Drive | $50.00 | $50.00 | | $0.00 | FA |
| 101 | Hand Tools & Wrenches | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 102 | Strain Gauges (14) | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 103 | Misc. Measuring Tools | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 104 | Gaer Hobbs(90) | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 105 | Broaches & Arbors | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 106 | 2011 Chilton Single Axel Trailer VIN: 0568 ??? | $0.00 | $0.00 | | $0.00 | FA |
| 107 | 2 US Electric 250 HP vertical Hollow Shaft Motors | $16,000.00 | $16,000.00 | | $0.00 | FA |
| 108 | US Electric 40 HP vertical Hollow Shaft Motors | $4,000.00 | $4,000.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6          Exhibit 8

| Case No.: | 16-10419-EVR | Trustee Name: | Kevin P. Hanna |
|---|---|---|---|
| Case Name: | BALCH MACHINE CO., INC. | Date Filed (f) or Converted (c): | 12/16/2016 (f) |
| For the Period Ending: | 10/12/2019 | §341(a) Meeting Date: | 01/25/2017 |
| | | Claims Bar Date: | 04/28/2019 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 109 | Part of 7728 &7748 Padre Island Hwy. ABST 2- BRYANT LOT 8 PT, 0.2520 ACRES Parcel: 122783 Part of 7728 &7748 Padre Island Hwy. ABST 2- BRYANT LOT 8 PT, 0.2520 ACRES C City of Brownsville, Cameron County, Texas Geographic ID: 73-8835-0000-0080- 02 Commercial Property Value from Cameron CAD | $54,885.00 | $53,507.80 | | $1,000.00 | FA |
| 110 | 7748 Padre Island Hwy. Brownsville, Texas ABST 2- BRYANT LOTS 1 & 2 Parcel: 122775 7748 Padre Island Hwy. ABST 2- BRYANT LOTS 1 & 2 City of Brownsville, Cameron County, Texas Geographic ID: 73-8835-0000-0010- 00 Commercial Property Value from Cameron CAD | $220,535.00 | $215,001.10 | | $337,500.00 | FA |
| 111 | Part of 7728 &7748 Padre Island Hwy. ABST 2- BRYANT LOT 8 PT, 0.5050 AC Parcel: 122785 Part of 7728 &7748 Padre Island Hwy. ABST 2- BRYANT LOT 8 PT, 0.5050 AC City of Brownsville, Cameron County, Texas Geographic ID: 73-8835-0000-0080- 04 Commercial Property Value from Cameron CAD | $109,990.00 | $107,230.02 | | $2,000.00 | FA |
| 112 | 7728 Padre Island Hwy. Brownsville, Texas ABST 2- BRYANT LOT 4 Parcel: 122777 7728 Padre Island Hwy. ABST 2- BRYANT LOT 4 City of Brownsville, Cameron County, Texas Geographic ID: 73-8835-0000-0040- 00 Commercial Property Value from Cameron CAD | $281,891.00 | $281,891.00 | | $337,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  7        Exhibit 8

| Case No.: | 16-10419-EVR | Trustee Name: | Kevin P. Hanna |
|---|---|---|---|
| Case Name: | BALCH MACHINE CO., INC. | Date Filed (f) or Converted (c): | 12/16/2016 (f) |
| For the Period Ending: | 10/12/2019 | §341(a) Meeting Date: | 01/25/2017 |
| | | Claims Bar Date: | 04/28/2019 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 113 | Part of 7728 &7748 Padre Island Hwy. Brownsville, Texas ABST 2- BRYANT PT LOT 9, 0.6890 ACRES Parcel: 122788 Part of 7728 &7748 Padre Island Hwy. ABST 2- BRYANT PT LOT 9, 0.6890 ACRES City of Brownsville, Cameron County, Texas Geographic ID: 73-8835-0000-0091- 00 Commercial Property Value from Cameron CAD | $19,508.00 | $19,018.49 | | $0.00 | FA |
| 114 | Part of 7728 &7748 Padre Island Hwy. Brownsville, Texas ABST 2- BRYANT PT LOT 9, 0.2290 ACRES Parcel: 122789 Part of 7728 &7748 Padre Island Hwy. City of Brownsville, Cameron County, Texas Geographic ID: 73-8835-0000-0092- 00 Commercial Property Value from Cameron CAD | $4,988.00 | $4,862.85 | | $3,000.00 | FA |
| 115 | website: www.balchmachine.com | Unknown | $0.00 | | $0.00 | FA |
| 116 | NOL based on form 1120 carryover to next year 2015 | $118,739.00 | $118,739.00 | | $0.00 | FA |
| 117 | Prudential Term Essential Insurance Policy Policy Owner : Balch Machine Company, Inc. Policy Number : L8 878 814 Insured : Clarence Nelson Pittman Policy Date : November 19, 2012 Death Benefit on Insured : $300,000.00 | $0.00 | $0.00 | | $0.00 | FA |
| 118 | Texas Windstorm Insurance Association Policy Policy# : 93324802 | $0.00 | $0.00 | | $0.00 | FA |
| 119 | Sentry Insurance Company building and property insurance special property enhancements, general liability, employee theft, auto, umbrella policy | $0.00 | $0.00 | | $0.00 | FA |
| 120 | 2015-DCL-06134 Balch Machine Company Inc vs. Arrco General Construction Group LLC,City of Brownsville Nature of claim : fraud, breach of contract, money owed | $123,716.00 | $123,716.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   8        Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 16-10419-EVR | | Trustee Name: | | Kevin P. Hanna |
| Case Name: | BALCH MACHINE CO., INC. | | Date Filed (f) or Converted (c): | | 12/16/2016 (f) |
| For the Period Ending: | 10/12/2019 | | §341(a) Meeting Date: | | 01/25/2017 |
| | | | Claims Bar Date: | | 04/28/2019 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 121 | 2015- ECL-00069 Captain John Godfrey vs Balch Machine Inc. Nature of claim: money owed $4,733.00 Default Judgement | $0.00 | $0.00 | | $0.00 | FA |
| 122 | Potential claim against: Noe Alaniz d/b/a J&N Construction P.O. Box 293 Rio Hondo, Texas 78583 Reason: Breach of Contract, J&N Construction did not pay sub-contractors for work preformed | $12,000.00 | $12,000.00 | | $0.00 | FA |
| 123 | 3 Kyocera copiers and a Kyocera printer | $17,731.53 | $0.00 | | $0.00 | FA |

**Asset Notes:**     Per amended schedule B/D filed 12-18-16.
Secured Creditor took possession.

| | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $1,797,107.63 | $1,764,519.72 | $734,136.50 | $0.00 |

**Major Activities affecting case closing:**

02/28/2019    Sale proceeds were for assets #110 and #112 and were entered as a split between the two assets

02/28/2019    Received amended HUD from San Jacinto Title Services of Texas, LLC reflecting the amount they paid to Cameron County for Taxes (per Jennifer Slusher at San Jacinto Title Services of Texas, LLC) from the sale proceeds of assets #110 and #112.

07/11/2018    Software will not allow us to access tax returns. TES has been contacted and is working on the problem.

12/21/2017    Application to employ CPA denied by judge for missing language in application. Trustee will rewrite and resubmit.

10/30/2017    Sent application to employ accountant to Ward Mc Campbell, PC for him to review and send back so he can be filed.

08/01/2017    Business, real property, and equipment sold. Trustee engaged in ongoing negotiations with interested parties and liquidating remaining property.

01/26/2017    Status Conference

01/25/2017    341 Prep Notes

**Initial Projected Date Of Final Report (TFR):**   12/31/2018        **Current Projected Date Of Final Report (TFR):**   12/31/2018        /s/ KEVIN P. HANNA

KEVIN P. HANNA

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-10419-EVR | Trustee Name: Kevin P. Hanna |
| Case Name: | BALCH MACHINE CO., INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***5977 | Checking Acct #: ******0419 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 12/16/2016 | Blanket bond (per case limit): $0.00 |
| For Period Ending: | 10/12/2019 | Separate bond (if applicable): |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 01/23/2017 | (4) | Favelle Favco Cranes (USA) Inc. | | 1121-000 | $3,236.24 | | $3,236.24 |
| 01/23/2017 | (4) | Favelle Favco Cranes (USA) Inc. | | 1121-000 | $5,975.45 | | $9,211.69 |
| 01/23/2017 | (4) | Saint-Gobain Corporation | | 1121-000 | $3,356.80 | | $12,568.49 |
| 01/23/2017 | (4) | Anderson Columbia Co., Inc. | Duplicate deposit made in error. | 1280-000 | $579.14 | | $13,147.63 |
| 01/23/2017 | (4) | Anderson Columbia Co., Inc. | | 1280-000 | $579.14 | | $13,726.77 |
| 01/23/2017 | (4) | Gulf Stream | | 1121-000 | $681.98 | | $14,408.75 |
| 01/23/2017 | (4) | Lorentson MFG. CO. Southwest, Inc. | | 1121-000 | $240.00 | | $14,648.75 |
| 01/23/2017 | (4) | Paragon Rio Grande, LLC | | 1121-000 | $6,690.00 | | $21,338.75 |
| 01/23/2017 | (4) | Valley Lubricants, Inc. | | 1121-000 | $1,008.00 | | $22,346.75 |
| 01/23/2017 | (4) | International Inspection Technology, LTD. | | 1121-000 | $1,000.00 | | $23,346.75 |
| 01/23/2017 | (4) | AGE Industries, LTD | | 1121-000 | $1,434.00 | | $24,780.75 |
| 01/23/2017 | (4) | OSG Bulk Ships, INC. | | 1121-000 | $584.55 | | $25,365.30 |
| 01/23/2017 | (4) | Crosscar, LLC | | 1121-000 | $449.24 | | $25,814.54 |
| 01/23/2017 | (4) | Futura Technology | | 1121-000 | $22,325.00 | | $48,139.54 |
| 01/23/2017 | (4) | Gulf Stream Marine | | 1121-000 | $2,211.55 | | $50,351.09 |
| 01/23/2017 | (5) | Favelle Favco Cranes (USA) Inc. | | 1121-000 | $1,134.39 | | $51,485.48 |
| 01/28/2017 | (4) | Anderson Columbia Co., Inc. | Duplicate deposit made in error. | 1280-000 | ($579.14) | | $50,906.34 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.54 | $50,887.80 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $74.13 | $50,813.67 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $81.96 | $50,731.71 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $79.19 | $50,652.52 |
| 05/21/2017 | (5) | Gulf Stream Marine | | 1121-000 | $1,781.81 | | $52,434.33 |
| 05/21/2017 | (5) | Bryant Industrial Services, LLC | | 1121-000 | $411.35 | | $52,845.68 |
| 05/21/2017 | (114) | International Inspection Technology, LTD | | 1122-000 | $1,000.00 | | $53,845.68 |
| 05/21/2017 | (114) | International Inspection Technology LTD | | 1122-000 | $1,000.00 | | $54,845.68 |
| 05/21/2017 | (114) | International Inspection Technology LTD | | 1122-000 | $1,000.00 | | $55,845.68 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $77.49 | $55,768.19 |
| | | | **SUBTOTALS** | | $56,099.50 | $331.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-10419-EVR | Trustee Name: | Kevin P. Hanna |
|---|---|---|---|
| Case Name: | BALCH MACHINE CO., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5977 | Checking Acct #: | ******0419 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/16/2016 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 10/12/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/28/2017 | 101 | United States Postal Service | Postage for Notice of Sale Mailing | | 2990-000 | | $60.27 | $55,707.92 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $80.17 | $55,627.75 |
| 07/13/2017 | 102 | Kevin P. Hanna | Compensation for Atty Fees (Doc. 47 Order signed 7/12/2017) | | 3110-000 | | $8,000.00 | $47,627.75 |
| 07/13/2017 | 103 | Kevin P. Hanna | | | 3120-000 | | $2,865.42 | $44,762.33 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $74.85 | $44,687.48 |
| 08/17/2017 | | San Jacinto Title Services of Texas, LLC | Net Sale Proceeds Buyer: Balch Property Partnership | | * | $599,797.26 | | $644,484.74 |
| | {110} | | Gross Sale Proceeds | $337,500.00 | 1110-000 | | | $644,484.74 |
| | {112} | | Gross Sale Proceeds | $337,500.00 | 1110-000 | | | $644,484.74 |
| | | | 2016 Property Taxes | $(10,307.83) | 2820-000 | | | $644,484.74 |
| | | | 2016 Personal Property Taxes | $(6,166.68) | 2820-000 | | | $644,484.74 |
| | | | County Taxes 01/01/2017 to 07/27/2017 | $(7,270.17) | 2820-000 | | | $644,484.74 |
| | | | Personal Property Taxes 01/01/2017 to 07/26/2017 | $(2,555.55) | 2820-000 | | | $644,484.74 |
| | | | Armando Avalos Realty | $(40,500.00) | 3510-000 | | | $644,484.74 |
| | | | Closing Costs | $(4,611.51) | 2500-000 | | | $644,484.74 |
| | | | | $(3,791.00) | 2820-000 | | | $644,484.74 |
| 08/17/2017 | (5) | Dolin, Recano & Company, Inc. As an Agent for Plastech Liquidating Trust | | | 1121-000 | $37.00 | | $644,521.74 |
| 08/17/2017 | (109) | International Inpection Technology LTD | Proceeds from Rental Property | | 1122-000 | $1,000.00 | | $645,521.74 |
| 08/17/2017 | (109) | International InspectionalTechnology LTD | Inadvertently deposited twice. | | 1122-000 | $1,000.00 | | $646,521.74 |
| 08/17/2017 | (111) | International Inspection Technology LTD | Proceeds from Rental Property | | 1122-000 | $1,000.00 | | $647,521.74 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $383.63 | $647,138.11 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $928.90 | $646,209.21 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $958.48 | $645,250.73 |
| 11/28/2017 | 104 | Kevin P. Hanna | Order for Trustee Attorney Fees and Expenses Signed 11/27/2017. Doc. 59. | | 3120-000 | | $1,371.00 | $643,879.73 |
| 11/28/2017 | 105 | Kevin P. Hanna | Order for Trustee Attorney Fees and Expenses Signed 11/27/2017. Doc. 59. | | 3110-000 | | $6,880.00 | $636,999.73 |
| | | | **SUBTOTALS** | | | $602,834.26 | $21,602.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-10419-EVR | | | Trustee Name: | Kevin P. Hanna | |
| Case Name: | BALCH MACHINE CO., INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***5977 | | | Checking Acct #: | ******0419 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 12/16/2016 | | | Blanket bond (per case limit): | $0.00 | |
| For Period Ending: | 10/12/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $925.39 | $636,074.34 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $943.43 | $635,130.91 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $942.02 | $634,188.89 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $849.60 | $633,339.29 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $939.36 | $632,399.93 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $907.71 | $631,492.22 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $936.62 | $630,555.60 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $905.06 | $629,650.54 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $933.88 | $628,716.66 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $150.40 | $628,566.26 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($150.40) | $628,716.66 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $10,985.04 | $617,731.62 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($10,985.04) | $628,716.66 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $932.98 | $627,783.68 |
| 02/20/2019 | 106 | Ward McCampbell, PC | Oder signed 5/31/2018 (Doc. 68) | 3420-000 | | $4,422.50 | $623,361.18 |
| 03/09/2019 | 107 | Internal Revenue Service Centralize | Order Authorizing Payment signed on 3/7/2019 (Doc. 111) | 2810-000 | | $155,275.00 | $468,086.18 |
| 04/22/2019 | 108 | Kevin P. Hanna | Trustee Compensation | 2100-000 | | $39,956.83 | $428,129.35 |
| 04/22/2019 | 109 | Rojas Heavy Equipment, LLC | Distribution on Claim #: 1; Amount Allowed: 44,256.16; Claim #: 1; Distribution Dividend: 32.39; | 7100-000 | | $14,333.15 | $413,796.20 |
| 04/22/2019 | 110 | Praxair Distribution Inc | Distribution on Claim #: 3; Amount Allowed: 7,328.84; Claim #: 3; Distribution Dividend: 32.39; | 7100-000 | | $2,373.58 | $411,422.62 |
| 04/22/2019 | 111 | Frost Bank | Distribution on Claim #: 4; Amount Allowed: 5,040.87; Claim #: 4; Distribution Dividend: 32.39; | 7100-000 | | $1,632.58 | $409,790.04 |
| 04/22/2019 | 112 | Joseph T. Ryerson & Son, Inc. | Distribution on Claim #: 5; Amount Allowed: 3,142.91; Claim #: 5; Distribution Dividend: 32.39; | 7100-000 | | $1,017.89 | $408,772.15 |
| 04/22/2019 | 113 | Xylem Dewatering Solutions Inc | Distribution on Claim #: 6; Amount Allowed: 15,867.00; Claim #: 6; Distribution Dividend: 32.39; | 7100-000 | | $5,138.81 | $403,633.34 |
| | | | **SUBTOTALS** | | $0.00 | $233,366.39 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-10419-EVR | | | Trustee Name: | | Kevin P. Hanna |
| Case Name: | BALCH MACHINE CO., INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***5977 | | | Checking Acct #: | | ******0419 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 12/16/2016 | | | Blanket bond (per case limit): | | $0.00 |
| For Period Ending: | 10/12/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/22/2019 | 114 | bbva compass | Distribution on Claim #: 8; Amount Allowed: 5,507.09; Claim #: 8; Distribution Dividend: 32.39; | 7100-000 | | $1,783.57 | $401,849.77 |
| 04/22/2019 | 115 | Farmers Copper Limited | Distribution on Claim #: 9; Amount Allowed: 624.45; Claim #: 9; Distribution Dividend: 32.39; | 7100-000 | | $202.24 | $401,647.53 |
| 04/22/2019 | 116 | Captain John Godfrey, Capt, Johns Dive | Distribution on Claim #: 10; Amount Allowed: 4,733.00; Claim #: 10; Distribution Dividend: 32.39; | 7100-000 | | $1,532.87 | $400,114.66 |
| 04/22/2019 | 117 | Bell Water Well Service | Distribution on Claim #: 11; Amount Allowed: 34,329.64; Claim #: 11; Distribution Dividend: 32.39; | 7100-000 | | $11,118.27 | $388,996.39 |
| 04/22/2019 | 118 | Earle M. Jorgenson Company | Distribution on Claim #: 12; Amount Allowed: 500.00; Claim #: 12; Distribution Dividend: 32.39; | 7100-000 | | $161.93 | $388,834.46 |
| 04/22/2019 | 119 | Applied Industrial Technologies | Distribution on Claim #: 13; Amount Allowed: 675.26; Claim #: 13; Distribution Dividend: 32.39; | 7100-000 | | $218.70 | $388,615.76 |
| 04/22/2019 | 120 | AutoZone Inc | Distribution on Claim #: 14; Amount Allowed: 257.86; Claim #: 14; Distribution Dividend: 32.39; | 7100-000 | | $83.51 | $388,532.25 |
| 04/22/2019 | 121 | Fastenal Company | Distribution on Claim #: 16; Amount Allowed: 269.02; Claim #: 16; Distribution Dividend: 32.39; | 7100-000 | | $87.13 | $388,445.12 |
| 04/22/2019 | 122 | Jimmy Closner & Sons | Distribution on Claim #: 17; Amount Allowed: 52,800.00; Claim #: 17; Distribution Dividend: 32.39; | 7100-000 | | $17,100.22 | $371,344.90 |
| 04/22/2019 | 123 | Rio Grande Hauling. LLC | Distribution on Claim #: 18; Amount Allowed: 23,697.18; Claim #: 18; Distribution Dividend: 32.39; | 7100-000 | | $7,674.76 | $363,670.14 |
| 04/22/2019 | 124 | Stacy Spencer | Distribution on Claim #: 19; Amount Allowed: 743.74; Claim #: 19; Distribution Dividend: 32.39; | 7100-000 | | $240.87 | $363,429.27 |
| 04/22/2019 | 125 | SureTec Insurance Company | Distribution on Claim #: 21; Amount Allowed: 170,000.00; Claim #: 21; Distribution Dividend: 100.00; | 4110-000 | | $170,000.00 | $193,429.27 |
| 04/22/2019 | 126 | SureTec Insurance Company | Distribution on Claim #: 21; Amount Allowed: 245,000.00; Claim #: 21; Distribution Dividend: 32.39; | 7100-000 | | $79,347.63 | $114,081.64 |
| 04/22/2019 | 127 | Mobile Crane Services | Distribution on Claim #: 22; Amount Allowed: 22,612.50; Claim #: 22; Distribution Dividend: 32.39; | 7100-000 | | $7,323.46 | $106,758.18 |
| 04/22/2019 | 128 | Comptroller of Public Accounts | Distribution on Claim #: 23; Amount Allowed: 4,787.15; Claim #: 23; Distribution Dividend: 100.00; | 5800-000 | | $4,787.15 | $101,971.03 |
| | | | **SUBTOTALS** | | $0.00 | $301,662.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-10419-EVR | | Trustee Name: | Kevin P. Hanna |
|---|---|---|---|---|
| Case Name: | BALCH MACHINE CO., INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5977 | | Checking Acct #: | ******0419 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2016 | | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 10/12/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/22/2019 | 129 | United 7 Transport, LLC | Distribution on Claim #: 24; Amount Allowed: 2,629.00; Claim #: 24; Distribution Dividend: 32.39; | 7100-000 | | $851.44 | $101,119.59 |
| 04/22/2019 | 130 | Noe Alaniz / dba J&N Construction | Distribution on Claim #: 25; Amount Allowed: 90,162.55; Claim #: 25; Distribution Dividend: 32.39; | 7100-000 | | $29,200.75 | $71,918.84 |
| 04/22/2019 | 131 | Arrco General Construction Group LLC | Distribution on Claim #: 26; Amount Allowed: 222,062.27; Claim #: 26; Distribution Dividend: 32.39; | 7100-000 | | $71,918.84 | $0.00 |
| 07/31/2019 | (109) | DEP REVERSE: International InspectionalTechnology LTD | Inadvertently deposited twice. | 1122-000 | ($1,000.00) | | ($1,000.00) |
| 07/31/2019 | 131 | VOID: Arrco General Construction Group LLC | | 7100-003 | | ($71,918.84) | $70,918.84 |
| 07/31/2019 | 132 | Arrco General Construction Group LLC | Distribution on Claim #: 26; Amount Allowed: 222,062.27; Claim #: 26; Distribution Dividend: 32.39; | 7100-000 | | $70,918.84 | $0.00 |
| 08/30/2019 | 132 | STOP PAYMENT: Arrco General Construction Group LLC | Distribution on Claim #: 26; Amount Allowed: 222,062.27; Claim #: 26; Distribution Dividend: 32.39; | 7100-004 | | ($70,918.84) | $70,918.84 |
| 08/30/2019 | 133 | Arrco General Construction Group LLC | Distribution on Claim #: 26; Amount Allowed: 222,062.27; Claim #: 26; Distribution Dividend: 32.39; | 7100-000 | | $70,918.84 | $0.00 |
| 09/10/2019 | 133 | STOP PAYMENT: Arrco General Construction Group LLC | Distribution on Claim #: 26; Amount Allowed: 222,062.27; Claim #: 26; Distribution Dividend: 32.39; | 7100-004 | | ($70,918.84) | $70,918.84 |
| 09/10/2019 | 134 | Arrco General Construction Group LLC | Distribution on Claim #: 26; Amount Allowed: 222,062.27; Claim #: 26; Distribution Dividend: 32.39; | 7100-000 | | $70,918.84 | $0.00 |
| 09/22/2019 | (111) | International Inspection Technology LTD | This check was inadvertently not deposited during a batch of deposits. Another check was deposited twice in place of this check. | 1122-000 | $1,000.00 | | $1,000.00 |
| 09/24/2019 | 135 | Arrco General Construction Group LLC | Remainder of the distribution approved under the TFR | 7100-000 | | $1,000.00 | $0.00 |

| | | | **SUBTOTALS** | | $0.00 | $101,971.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-10419-EVR | |
| Case Name: | BALCH MACHINE CO., INC. | |
| Primary Taxpayer ID #: | **-***5977 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/16/2016 | |
| For Period Ending: | 10/12/2019 | |

| | |
|---|---|
| Trustee Name: | Kevin P. Hanna |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0419 |
| Account Title: | |
| Blanket bond (per case limit): | $0.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $658,933.76 | $658,933.76 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $658,933.76 | $658,933.76 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $658,933.76 | $658,933.76 | |

**For the period of 12/16/2016 to 10/12/2019**

| | |
|---|---|
| Total Compensable Receipts: | $734,136.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $734,136.50 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $734,136.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $734,136.50 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 01/09/2017 to 10/12/2019**

| | |
|---|---|
| Total Compensable Receipts: | $734,136.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $734,136.50 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $734,136.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $734,136.50 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-10419-EVR | Trustee Name: | Kevin P. Hanna |
|---|---|---|---|
| Case Name: | BALCH MACHINE CO., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5977 | Checking Acct #: | ******0419 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/16/2016 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 10/12/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $658,933.76 | $658,933.76 | $0.00 |

| **For the period of 12/16/2016 to 10/12/2019** | | **For the entire history of the case between 12/16/2016 to 10/12/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $734,136.50 | Total Compensable Receipts: | $734,136.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $734,136.50 | Total Comp/Non Comp Receipts: | $734,136.50 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $734,136.50 | Total Compensable Disbursements: | $734,136.50 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $734,136.50 | Total Comp/Non Comp Disbursements: | $734,136.50 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ KEVIN P. HANNA

KEVIN P. HANNA